| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WILSON LAND PROPERTIES, LLC | § | Case No. 18-10514 AIH |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 01/31/2018 . The case was converted to one under Chapter 7 on 07/03/2019 . The undersigned trustee was appointed on 07/03/2019 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of      $    1,450,494.00

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 383,596.42 |
| Bank service fees | 1,574.00 |
| Other payments to creditors | 760,777.24 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]     $ | 304,546.34 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  01/06/2020  and the deadline for filing governmental claims was  01/06/2020 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 66,764.82 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 66,764.82 , for a total compensation of $ 66,764.82 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 339.13 , for total expenses of $ 339.13 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/06/2021                    By:/s/SHELDON STEIN
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

Case No:       18-10514       AIH     Judge: ARTHUR I. HARRIS

Case Name:    WILSON LAND PROPERTIES, LLC

For Period Ending:  09/06/21

Trustee Name:                         SHELDON STEIN

Date Filed (f) or Converted (c):    07/03/19 (c)

341(a) Meeting Date:                09/13/19

Claims Bar Date:                    01/06/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Real Estate - Rental-9010 Tyler Blvd. | 734,810.00 | 750,000.00 | | 750,000.00 | FA |
| PPN: 16B0590000210 | | | | | |
| 2. Real Estate - Rental-7371 Reynolds Road | 147,670.00 | 0.00 | OA | 0.00 | FA |
| PPN: 16C0700000130 | | | | | |
| 3. Real Estate - Rental-7347 Reynolds Road | 183,490.00 | 115,000.00 | | 115,000.00 | FA |
| PPN: 16C700000150 | | | | | |
| 4. CASH-Turnover of Funds from DIP (u) | 0.00 | 173,360.50 | | 173,360.50 | FA |
| Pre conversion sale of real estate. | | | | | |
| 5. Rental Income on 9010 Tyler Blvd. | 0.00 | 11,049.08 | | 11,049.08 | FA |
| 6. Rental Income for 7371 Reynolds Road | 0.00 | 11,750.00 | | 11,750.00 | FA |
| 7. Rental Income for 7347 Reynolds Road | 0.00 | 3,900.00 | | 3,900.00 | FA |
| 8. Rental Income for 523 Mentor Avenue | 0.00 | 8,427.42 | | 8,427.42 | FA |
| 9. FINANCIAL ACCOUNTS-Erie Bank | 100.00 | 0.00 | | 0.00 | FA |
| 10. Real Estate - Rental-7809 Butterfly Street | 34,420.00 | 0.00 | OA | 0.00 | FA |
| PPN:08A012J000170<br>Pursuing sale of property and Court determination as to nature, extent,<br>and priority of liens. | | | | | |
| 11. Real Estate - Rental-7805 Butterfly Street | 60,710.00 | 0.00 | OA | 0.00 | FA |
| PPN: 08A012J000180<br>Pursuing sale of property and Court determination as to nature, extent,<br>and priority of liens. | | | | | |
| 12. Real Estate - Rental-7801 Butterfly Street | 68,030.00 | 0.00 | OA | 0.00 | FA |
| PPN: 08A012J000190<br>Pursuing sale of property and Court determination as to nature, extent,<br>and priority of liens. | | | | | |
| 13. Real Estate - Rental-7800 Butterfly Street | 91,660.00 | 0.00 | OA | 0.00 | FA |

Case No:      18-10514      AIH    Judge: ARTHUR I. HARRIS

Case Name:    WILSON LAND PROPERTIES, LLC

Trustee Name:                          SHELDON STEIN

Date Filed (f) or Converted (c):       07/03/19 (c)

341(a) Meeting Date:                   09/13/19

Claims Bar Date:                       01/06/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| PPN: 08A012J000320 Pursuing sale of property and Court determination as to nature, extent, and priority of liens. | | | | | |
| 14. Real Estate - Rental-8040 Butterfly Street | 81,330.00 | 0.00 | OA | 0.00 | FA |
| PPN:08A012J000530 | | | | | |
| 15. Real Estate - Rental-11435 Girdled Road | 79,680.00 | 0.00 | OA | 0.00 | FA |
| PPN:08A012J000540 | | | | | |
| 16. Real Estate - Rental-11475 Girdled Road | 82,720.00 | 0.00 | OA | 0.00 | FA |
| PPN: 08A012J000580 | | | | | |
| 17. Real Estate - Rental-11498 Viceroy Street | 97,450.00 | 0.00 | OA | 0.00 | FA |
| PPN: 08A012J000590 | | | | | |
| 18. Real Estate - Rental-11490 Viceroy Street | 97,450.00 | 0.00 | OA | 0.00 | FA |
| PPN: 08A012J000610 | | | | | |
| 19. Real Estate - Rental -11440 Viceroy Street | 429,990.00 | 0.00 | OA | 0.00 | FA |
| PPN: 08A012J000740 | | | | | |
| 20. Real Estate - Rental-27 Fairdale Road | 24,750.00 | 0.00 | OA | 0.00 | FA |
| PPN: 11A010C000090 | | | | | |
| 21. Real Estate - Rental-Lakeview Bv. | 8,680.00 | 0.00 | OA | 0.00 | FA |
| PPN: 11B041E000250 | | | | | |
| 22. Real Estate - Rental-Lakeview Bv | 12,200.00 | 0.00 | OA | 0.00 | FA |
| PPN: 11B041E000260 | | | | | |
| 23. Real Estate - Rental-Beech Av. | 17,600.00 | 0.00 | OA | 0.00 | FA |
| PPN: 11B041G02130 | | | | | |
| 24. Real Estate - Rental-Sycamore Dr. | 8,390.00 | 0.00 | OA | 0.00 | FA |
| PPN: 11B041G050010 | | | | | |
| 25. Real Estate - Rental-Sycamore Dr. | 8,390.00 | 0.00 | OA | 0.00 | FA |

Case No: 18-10514 AIH Judge: ARTHUR I. HARRIS

Case Name: WILSON LAND PROPERTIES, LLC

Trustee Name: SHELDON STEIN

Date Filed (f) or Converted (c): 07/03/19 (c)

341(a) Meeting Date: 09/13/19

Claims Bar Date: 01/06/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| PPN: 11B041G050020 | | | | | |
| 26. Real Estate - Rental-Robinhood Ave. | 8,830.00 | 0.00 | OA | 0.00 | FA |
| PPN: 11B043C000090 | | | | | |
| 27. Real Estate - Rental-Newell St. | 12,280.00 | 0.00 | OA | 0.00 | FA |
| PPN: 11B0650000170 | | | | | |
| 28. Real Estate - Rental-Richmond Road. | 3,600.00 | 0.00 | OA | 0.00 | FA |
| PPN: 11B065A000250 | | | | | |
| 29. Real Estate - Rental-Richmond Road | 3,140.00 | 0.00 | OA | 0.00 | FA |
| PPN: 11B065A000310 | | | | | |
| 30. Real Estate - Rental-Newell Street | 24,800.00 | 0.00 | OA | 0.00 | FA |
| PPN: 11B065C000440 | | | | | |
| 31. Real Estate - Rental-314 Prospect St. | 7,680.00 | 0.00 | OA | 0.00 | FA |
| PPN: 15A0130000080 | | | | | |
| 32. Real Estate - Rental-Elm St. | 1,050.00 | 0.00 | OA | 0.00 | FA |
| PPN: 15A0180000140 | | | | | |
| 33. Real Estate - Rental-523 & 521 Mentor Ave. | 174,840.00 | 115,000.00 | | 115,000.00 | FA |
| PPN: 15C0160000030 | | | | | |
| Pursuing sale of property and Court determination as to nature, extent, and priority of liens. | | | | | |
| 34. Real Estate - Rental-Fairlawn Ave. | 7,530.00 | 0.00 | OA | 0.00 | FA |
| PPN: 15D016B000450 | | | | | |
| 35. Real Estate - Rental-Fuller Ave. | 32,660.00 | 0.00 | OA | 0.00 | FA |
| PPN: 15D021G00010 | | | | | |
| 36. Real Estate - Rental-Mentor Ave. | 73,050.00 | 0.00 | OA | 0.00 | FA |
| PPN: 16B031A000290 | | | | | |
| 37. Real Estate - Rental-Mentor Ave. | 91,310.00 | 0.00 | OA | 0.00 | FA |

Case No: 18-10514 AIH Judge: ARTHUR I. HARRIS

Case Name: WILSON LAND PROPERTIES, LLC

Trustee Name: SHELDON STEIN

Date Filed (f) or Converted (c): 07/03/19 (c)

341(a) Meeting Date: 09/13/19

Claims Bar Date: 01/06/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| PPN: 16B031A000310 | | | | | |
| 38. Real Estate - Rental-8724 Munson Rd. | 104,420.00 | 7.00 | OA | 7.00 | FA |
| PPN: 16B056A000100<br>Pursuing sale of property and Court determination as to nature, extent,<br>and priority of liens. | | | | | |
| 39. Real Estate - Rental-Munson Rd. | 30,060.00 | 0.00 | OA | 0.00 | FA |
| PPN: 16B056A000150<br>Pursuing sale of property and Court determination as to nature, extent,<br>and priority of liens. | | | | | |
| 40. Real Estate - Rental-7357 Reynolds Rd. | 121,810.00 | 0.00 | OA | 0.00 | FA |
| PPN: 16C0700000140 | | | | | |
| 41. Real Estate - Rental-Bellflower Rd. | 1,800.00 | 0.00 | OA | 0.00 | FA |
| PPN: 16C077J000190 | | | | | |
| 42. Real Estate - Rental-Lakeview | 10,180.00 | 0.00 | OA | 0.00 | FA |
| PPN: 16D110B001010 | | | | | |
| 43. Real Estate - Rental-5940 Andrews Rd. | 65,980.00 | 0.00 | OA | 0.00 | FA |
| PPN: 19A090A000010<br>Pursuing sale of property and Court determination as to nature, extent,<br>and priority of liens. | | | | | |
| 44. Real Estate - Rental-5934 Andrews Rd. | 29,970.00 | 0.00 | OA | 0.00 | FA |
| PPN: 19A090A000020<br>Pursuing sale of property and Court determination as to nature, extent,<br>and priority of liens. | | | | | |
| 45. Real Estate - Rental-5509 Chestnut St. | 50,790.00 | 0.00 | OA | 0.00 | FA |
| 46. Real Estate - Rental-Vine St. | 8,390.00 | 0.00 | OA | 0.00 | FA |
| PPN: 34A0070000520 | | | | | |
| 47. Real Estate - Rental-E 343 Street | 31,110.00 | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Exhibit A**

Case No: 18-10514 AIH Judge: ARTHUR I. HARRIS
Case Name: WILSON LAND PROPERTIES, LLC

Trustee Name: SHELDON STEIN
Date Filed (f) or Converted (c): 07/03/19 (c)
341(a) Meeting Date: 09/13/19
Claims Bar Date: 01/06/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| PPN: 34A007E000910 | | | | | |
| 48. Real Estate - Rental-Meyer Ave. | 280.00 | 0.00 | OA | 0.00 | FA |
| PPN: 34A008D000202 | | | | | |
| 49. Real Estate - Rental-1419 E 357 Street | 21,320.00 | 60,000.00 | | 30,000.00 | FA |
| PPN: 34A008E000270 Pursuing sale of property and Court determination as to nature, extent, and priority of liens. | | | | | |
| 50. Real Estate - Rental- E. 357 Street | 21,320.00 | 0.00 | OA | 0.00 | FA |
| PPN: 34A008E000280 Pursuing sale of property and Court determination as to nature, extent, and priority of liens. | | | | | |
| 51. Real Estate - Rental-8635 East Ave. (u) | 0.00 | 232,000.00 | | 232,000.00 (u) | FA |
| 52. Real Estate - Rental-Girdled Road | 82,720.00 | 0.00 | OA | 0.00 | FA |
| Notice of Abandon by Trustee 4/24/20 Docket No. 262 PPN 08A012J000560 | | | | | |
| 53. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 54. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 55. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $3,290,440.00 | $1,480,494.00 | | $1,450,494.00 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

6/16/21 - Email to Huntington bank regarding dicrepency in turnover amount.

Case No:          18-10514      AIH    Judge: ARTHUR I. HARRIS

Case Name:        WILSON LAND PROPERTIES, LLC

Trustee Name:                          SHELDON STEIN

Date Filed (f) or Converted (c):       07/03/19 (c)

341(a) Meeting Date:                   09/13/19

Claims Bar Date:                       01/06/20

10/26/20. Application to Appoint Brian Greene as accountant.

8/03/20 - Marketing real estate.

9/16/19 - 341 exam held and continued.  Reviewing liens on multiple properties owned by debtor.  Carve-out agreement still being negotiated.

Attorney for Trustee appointed.  Carve-out agreement being negotiated with Citizens Bank.  Property manager, broker appointed.  Motion for limited authority to operate filed and granted.

8/26/19 - MOC scheduled for 9/13/19.

Initial Projected Date of Final Report (TFR): 06/01/21          Current Projected Date of Final Report (TFR): 08/11/21

        /s/     SHELDON STEIN
_____ Date: 09/06/21
        SHELDON STEIN

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 18-10514 -AIH
Case Name: WILSON LAND PROPERTIES, LLC

Taxpayer ID No: *******2314
For Period Ending: 09/06/21

Trustee Name: SHELDON STEIN
Bank Name: Axos Bank
Account Number / CD #: *******0757 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/19/19 | 4 | The Huntington National Bank | Cash on Deposit on D.I.P Account | 1290-000 | 1.69 | | 1.69 |
| 08/19/19 | 4 | The Huntington National Bank | Cash on Deposit in D.I.P. Account | 1290-000 | 151,685.06 | | 151,686.75 |
| 08/19/19 | 4 | The Huntington Bank | Cash on Deposit in D.I.P. Account | 1290-000 | 21,673.75 | | 173,360.50 |
| 09/05/19 | | Transfer to Acct #*******0823 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 172,360.50 |
| 12/20/19 | 1 | Walton Hills Green Transfer, LLC | Earnest proceeds on 9010 Tyler Blv. | 1110-000 | 25,000.00 | | 197,360.50 |
| 01/27/20 | | Lake County Title, LLC | Sale Proceeds | | 489,288.03 | | 686,648.53 |
| | | IOTA Account | | | | | |
| | | 306 High Street | | | | | |
| | | Fairport Harbor, Ohi8o 44077 | | | | | |
| | 1 | LAKE COUNTY TITLE, LLC | Memo Amount: 725,000.00 | 1110-000 | | | |
| | | | Less 25k Escrow Deposit #4 | | | | |
| | | LAKE COUNTY | Memo Amount: ( 16,547.74 ) | 2820-000 | | | |
| | | | County Tax 7/1/19-1/23/20 | | | | |
| | | LAKE COUNTY | Memo Amount: ( 168,876.23 ) | 2820-000 | | | |
| | | | Delinquent Prop Tax & 1st Half | | | | |
| | | AG REAL ESTATE GROUP, INC. | Memo Amount: ( 45,000.00 ) | 3510-000 | | | |
| | | | Realtor Commission | | | | |
| | | OLD REPUBLIC NATIONAL TITLE INS. CO | Memo Amount: ( 1,437.50 ) | 2500-000 | | | |
| | | | Owner's Title Ins. | | | | |
| | | LAKE COUNTY TITLE, LLC | Memo Amount: ( 450.00 ) | 2500-000 | | | |
| | | | Escrow, Commitment & Wire Fee | | | | |
| | | EXAM PROS, LLC | Memo Amount: ( 400.00 ) | 2500-000 | | | |
| | | | Title Exam | | | | |
| | | CITY COUNTY | Memo Amount: ( 3,000.50 ) | 2820-000 | | | |
| | | | City Transfer Tax | | | | |
| 07/08/20 | | Lake County Title, LLC | 1419 E 357th Street | | 14,228.52 | | 700,877.05 |
| | 49 | LAKE COUNTY TITLE | Memo Amount: 30,000.00 | 1110-000 | | | |
| | | | Sale of 1419 East 357th Street | | | | |

Page Subtotals 701,877.05 1,000.00

LFORM24  **UST Form 101-7-TFR (5/1/2011)** *(Page: 9)*

Ver: 22.03d

| Case No: | 18-10514  -AIH | | Trustee Name: | SHELDON STEIN |
| Case Name: | WILSON LAND PROPERTIES, LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0757  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2314 | | | |
| For Period Ending: | 09/06/21 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LAKE COUNTY | Memo Amount:      (        679.46 ) County Tax 1/1/20-7/8/20 | 2820-000 | | | |
| | | LAKE COUNTY TREASURER | Memo Amount:      (      4,561.29 ) Deliquent Property Tax | 2820-000 | | | |
| | | AG REAL ESTATE GROUP, INC. | Memo Amount:      (      2,000.00 ) Real Estate Broker Commission | 3510-000 | | | |
| | | TAX EASE OHIO LLC | Memo Amount:      (      2,762.16 ) Tax Certificate Payoff | 2820-000 | | | |
| | | TAX EASE OHIO LLC | Memo Amount:      (      3,007.63 ) Tax Certificat Payoff | 2820-000 | | | |
| | | ALL ACCESS REALTY | Memo Amount:      (      1,000.00 ) Broker Fees | 3510-000 | | | |
| | | LAKE COUNTY TITLE | Memo Amount:      (      1,760.94 ) Estimated Property Tax | 2820-000 | | | |
| 07/22/20 | | Lake County Title, LLC | 1419 East 357th Street This amount was held by Title Company for Tax Ease liens.  Breakdown was included in the original sale proceeds of $14,228.52 deposit dated 7/8/20.  These funds represent amount leftover after paying tax liens. | | | -1,760.94 | 702,637.99 |
| | | LAKE COUNTY TITLE, LLC | Memo Amount:        1,760.94 1419 East 357th Street | 2820-002 | | | |
| 09/30/20 | 002001 | SeibertKeck Insurance Partners 812 E. Huron #280 Cleveland, Ohio 44115 | Bond Check | 2300-000 | | 100.00 | 702,537.99 |
| 10/14/20 | 3 | Lake County Title, LLC | Sale Proceeds of 7347 Reynolds Road | | 11,865.83 | | 714,403.82 |
| | | LAKE COUNTY TITLE, LLC | Memo Amount:        115,000.00 Sale Proceeds of 7347 Reynolds Road | 1110-000 | | | |
| | | COUNTY TAXES | Memo Amount:      (      3,260.49 ) County Taxes 1/1/20 - 10/10/20 | 2820-000 | | | |

| | Page Subtotals | 11,865.83 | -1,660.94 |
|---|---|---|---|

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 10)*

Ver: 22.03d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No:    18-10514  -AIH | Trustee Name:     SHELDON STEIN |
| Case Name:    WILSON LAND PROPERTIES, LLC | Bank Name:     Axos Bank |
| | Account Number / CD #:     *******0757  Checking Account (Non-Interest Earn |
| Taxpayer ID No:   *******2314 | |
| For Period Ending:   09/06/21 | Blanket Bond (per case limit):   $  2,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AG REAL ESTATE GROUP, INC. | Memo Amount:    (    3,875.00 ) | 3510-000 | | | |
| | | | Commission | | | | |
| | | EXP REALTY | Memo Amount:    (    3,875.00 ) | 3510-000 | | | |
| | | | Commission | | | | |
| | | LAKE COUNTY RECORDER | Memo Amount:    (    5,107.62 ) | 2820-000 | | | |
| | | | Recording and Transfer Charges | | | | |
| | | HURON RIVER PROPERTIES, INC. | Memo Amount:    (    87,016.06 ) | 4110-000 | | | |
| | | | Payoff of First Mortgage Loan | | | | |
| 10/14/20 | 002002 | Huron River Properties, Inc. | Secured Creditor of 1419 E. 357th S | 4110-000 | | 12,521.10 | 701,882.72 |
| | | c/o Kirk Roessler | | | | | |
| | | 1301E. Ninth Street | | | | | |
| | | Suite 3500 | | | | | |
| | | Cleveland, Ohio 44114 | | | | | |
| 12/09/20 | 002003 | Insurance Partners | Blanket Bond Payment | 2300-000 | | 203.07 | 701,679.65 |
| | | 2950 West Market Street | | | | | |
| | | Akron, Ohio 44333 | | | | | |
| 12/22/20 | | Lake County Title, LLC | Sale Proceeds of 521 Mentor Avenue | | 66,527.59 | | 768,207.24 |
| | | IOTA Account | | | | | |
| | | 306 High Street | | | | | |
| | | Fairport Harbor, Ohi8o 44077 | | | | | |
| | 33 | LAKE COUNTY TITLE, LLC | Memo Amount:    115,000.00 | 1110-000 | | | |
| | | | Sale Proceeds of 521 Mentor Avenue | | | | |
| | | AGRFEAL ESTATE GROUP INC. | Memo Amount:    (    3,875.00 ) | 3510-000 | | | |
| | | | Realtor Commission | | | | |
| | | HOMESMART | Memo Amount:    (    3,875.00 ) | 3510-000 | | | |
| | | | Realtor Commission | | | | |
| | | LAKE COUNTY TREASURER | Memo Amount:    (    6,606.82 ) | 2820-000 | | | |
| | | | County Taxes 1/1/20 - 12/12/20 | | | | |
| | | LAKE COUNTY TREASURER | Memo Amount:    (    34,115.59 ) | 2820-000 | | | |
| | | | Delinquesnt County Taxes | | | | |

Page Subtotals    66,527.59    12,724.17

Case No: 18-10514 -AIH
Case Name: WILSON LAND PROPERTIES, LLC

Taxpayer ID No: *******2314
For Period Ending: 09/06/21

Trustee Name: SHELDON STEIN
Bank Name: Axos Bank
Account Number / CD #: *******0757 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/13/21 | 002004 | Citizens Bank, N.A. c/o Michael S. Tucker Ulmer & Berne LLP 1660 West 2nd Street, Ste. 1100 Cleveland, Ohio 44113-1448 | Lien Payment per Court Order | 4110-000 | | 150,122.33 | 618,084.91 |
| 02/03/21 | 002005 | Tax Ease Ohio, LLC c/o Austin B. Barnes, III, Esq. Sandhu Law Group, LLC 1213 Prosepect Avenue, Ste. 300 Cleveland, Ohio 44115 | PROCEEDS FROM SALE OF REAL ESTATE 9010 Tyler Blvd., Mentor Ohio | 4700-000 | | 175,000.00 | 443,084.91 |
| 02/03/21 | 002006 | Citizens Bank, N.A. | PROCEEDS FROM SALE OF REAL ESTATE 9010 Tyler Blvd., Mentor, Ohio | 4110-000 | | 277,573.47 | 165,511.44 |
| 02/10/21 | | Lake County Title, LLC | Proceed from 8635 East Ave | | 206,183.05 | | 371,694.49 |
| | 51 | LAKE COUNTY TITLE, LLC | Memo Amount: 232,000.00 Proceed from 8635 East Ave. | 1210-000 | | | |
| | | AG REAL ESTATE CORP | Memo Amount: ( 11,600.00 ) Real Estate Fees | 3510-000 | | | |
| | | PUPPY REALTY | Memo Amount: ( 2,320.00 ) Real Estate Fees | 3510-000 | | | |
| | | LAKE COUNTY | Memo Amount: ( 3,152.54 ) County Taxes 7/1/20 - 2/6/21 | 2820-000 | | | |
| | | LAKE COUNTY TREASURER | Memo Amount: ( 8,744.41 ) Delinquest Taxes | 2820-000 | | | |
| 03/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 671.51 | 371,022.98 |
| 03/29/21 | 002007 | Diane M. Osborne, Trustee of the Diane M. Osborne Trust | Procedds from sale of real estate Per Court Order No. 372 | 4110-000 | | 58,544.28 | 312,478.70 |
| 03/29/21 | 002008 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Final Admin Expenses | 2690-000 | | 13,685.70 | 298,793.00 |

Page Subtotals    206,183.05    675,597.29

| Case No: | 18-10514 -AIH | Trustee Name: | SHELDON STEIN |
| Case Name: | WILSON LAND PROPERTIES, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0757 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2314 | | |
| For Period Ending: | 09/06/21 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 522.68 | 298,270.32 |
| 05/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 379.81 | 297,890.51 |
| 06/30/21 | | Transfer from Acct #*******0823 | Bank Funds Transfer | 9999-000 | 6,655.83 | | 304,546.34 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 1,218,760.94 | COLUMN TOTALS | 993,109.35 | 688,563.01 | 304,546.34 |
| Memo Allocation Disbursements: | 428,906.98 | Less: Bank Transfers/CD's | 6,655.83 | 1,000.00 | |
| | | Subtotal | 986,453.52 | 687,563.01 | |
| Memo Allocation Net: | 789,853.96 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 986,453.52 | 687,563.01 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 18-10514 -AIH
Case Name: WILSON LAND PROPERTIES, LLC

Taxpayer ID No: *******2314
For Period Ending: 09/06/21

Trustee Name: SHELDON STEIN
Bank Name: Axos Bank
Account Number / CD #: *******0823 Operating Account

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/05/19 | | Transfer from Acct #*******0757 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,000.00 |
| 09/11/19 | 5 | David Hayward | Rent for Unit I & N (August) | 1122-000 | 549.08 | | 1,549.08 |
| 09/11/19 | 5 | Mentor Plate Glass & Mirror LLC | Rent for Tyler Unit D (Aug & Sept) | 1122-000 | 1,000.00 | | 2,549.08 |
| 09/11/19 | 5 | SDMS Inc. | Rent for Tyler Unit J & M (August) | 1122-000 | 700.00 | | 3,249.08 |
| 09/11/19 | 5 | Nick J. Sapatka | Rent for Tyler Unit S | 1122-000 | 450.00 | | 3,699.08 |
| 09/11/19 | 7 | Tenant | 7347 Reynolds Road Unit C (August) | 1122-000 | 400.00 | | 4,099.08 |
| 09/11/19 | 6 | Tenant | Rent for 7371 Reynolds (August) | 1122-000 | 500.00 | | 4,599.08 |
| 09/11/19 | 6 | Tenant | Rent for 7371 Reynolds (August) | 1122-000 | 300.00 | | 4,899.08 |
| 09/17/19 | 5 | SDMS Inc. 9010 Tyler Blvd, Unit M | Septemaber Rent - Unit M | 1122-000 | 700.00 | | 5,599.08 |
| 09/17/19 | 5 | David Hayward LLC | 9010 Tyler Blvd. Unit I - Sept. Ren | 1122-000 | 750.00 | | 6,349.08 |
| 09/17/19 | 6 | Tenant | 7371 Reynolds Sept. Rent | 1122-000 | 500.00 | | 6,849.08 |
| 09/17/19 | 6 | Tenant | 7371 Reynolds Rd. Sept Rent | 1122-000 | 300.00 | | 7,149.08 |
| 10/01/19 | 002001 | Aqua Ohio P.O. Box 70279 Philadelphia, PA 19176-0279 | Service for 8724 Munson Road/Water | 2690-000 | | 130.53 | 7,018.55 |
| 10/01/19 | 002002 | Aqua Ohio P.O. Box 70279 Philadelphia, PA 19176-0279 | Service for 9010 Tyler Blvd./Water | 2690-000 | | 229.97 | 6,788.58 |
| 10/01/19 | 002003 | City of Mentor on the Lake 5860 Andrews Road Mentor on the Lake, Ohio 44060 | Services at 5940 & 5934 on 9/4/19 Grass/weeds | 2690-000 | | 72.45 | 6,716.13 |
| 10/01/19 | 002004 | City of Mentor on the Lake 5860 Andrews Road Mentor on the Lake, Ohio 44060 | Services at 5934 & 5940 on 8/5/19 Grass/weeds | 2690-000 | | 72.45 | 6,643.68 |
| 10/01/19 | 002005 | City of Painesville Community Development Department 66 Mentor Avenue | Property Mowing for 521 Mentor Ave. PP# 15C-16-3 | 2690-000 | | 100.00 | 6,543.68 |
| | | | Page Subtotals | | 7,149.08 | 605.40 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 18-10514 -AIH

Case Name: WILSON LAND PROPERTIES, LLC

Taxpayer ID No: *******2314

For Period Ending: 09/06/21

Trustee Name: SHELDON STEIN

Bank Name: Axos Bank

Account Number / CD #: *******0823 Operating Account

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Painesville, OHio 44077 | | | | | |
| 10/01/19 | 002006 | City of Painesville Utilities Office Division 7 Richmond Street P.O. Box 601 Painesville, OHio 44077-0601 | Water Service for 521 Mentor Ave. Billed date 8/20/19 | 2690-000 | | 256.19 | 6,287.49 |
| 10/01/19 | 002007 | City of Painesville Utilities Office Division 7 Richmond Street P.O. Box 601 Painesville, Ohio 44077-0601 | Service for 521 Mentor Ave | 2690-000 | | 40.79 | 6,246.70 |
| 10/01/19 | 002008 | City of Painesville Utilities Office Division 7 Richmond Street P.O. Box 601 Painesville, Ohio 44077-0601 | Service for 823 Mentor Ave. Common | 2690-000 | | 36.53 | 6,210.17 |
| 10/01/19 | 002009 | Erie Insurance 100 Erie Insurance Place Erie, PA 16530 | Policy Number Q471551650 | 2690-000 | | 214.00 | 5,996.17 |
| 10/01/19 | 002010 | Lake County Department of Utilities P.O. Box 8005 Painesville, Ohio 44077-8005 | Service at 5940 andrews Road Service Period 5/31/19 - 8/31/19/Lake County Sewer | 2690-000 | | 163.97 | 5,832.20 |
| 10/01/19 | 002011 | Northeast Ohio Natural Gas Corp. P.O. Box 74008599 Chicago, IL 60674-8599 | Service for 521 Mentor Ave. Account No. 210094248 | 2690-000 | | 29.20 | 5,803.00 |
| 10/01/19 | 002012 | Northeast Ohio Natural Gas Corp. P.O. Box 74008599 Chicago, IL 60674-8599 | Service for 523 Mentor Ave. (House) Account No. 210059937 | 2690-000 | | 68.37 | 5,734.63 |
| 10/01/19 | 002013 | Northeast Ohio Natural Gas Corp. | Service at 8724 Munson Road, Mentor | 2690-000 | | 923.93 | 4,810.70 |

| | | | | Page Subtotals | 0.00 | 1,732.98 | |

Case No:  18-10514  -AIH  
Case Name:  WILSON LAND PROPERTIES, LLC

Trustee Name:  SHELDON STEIN  
Bank Name:  Axos Bank  
Account Number / CD #:  *******0823  Operating Account

Taxpayer ID No:  *******2314  
For Period Ending:  09/06/21

Blanket Bond (per case limit):  $ 2,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 74008599 | Account No. 200404276 | | | | |
| | | Chicago, IL 60674-8599 | | | | | |
| 10/01/19 | 002014 | U.S. Trustee Payment Center | Quarter 2, 2019 Fee | 2950-000 | | 325.00 | 4,485.70 |
| | | P.O. Box 6200-19 | | | | | |
| | | Portland, OR 97228-6200 | | | | | |
| 10/16/19 | 7 | Scott Feldkamp | 7347 Reynolds Rd, (Up) | 1122-000 | 900.00 | | 5,385.70 |
| | | Rent for 7347 Reynolds Rd. (Up) | | | | | |
| 10/16/19 | 7 | Gary Barh | 7347 Reynolds Rd. Unit C | 1122-000 | 400.00 | | 5,785.70 |
| 10/16/19 | 5 | Aaron Turk | 9010 Tyler Unit R | 1122-000 | 900.00 | | 6,685.70 |
| 10/16/19 | 5 | David Hayward | 9010 Tyler Blvd. Unit I & N | 1122-000 | 750.00 | | 7,435.70 |
| 10/16/19 | 5 | Nick J. Sapatka | 9010 Tyler Blvd. Unit S | 1122-000 | 450.00 | | 7,885.70 |
| 10/16/19 | 5 | SDMS Inc. | 9010 Tyler Blvd.  Unit J | 1122-000 | 700.00 | | 8,585.70 |
| 10/16/19 | 8 | Janice S. Cook | 523 Mentor Avenue/Sept. & Oct. | 1122-000 | 1,100.00 | | 9,685.70 |
| 10/16/19 | 002015 | Aqua Ohio | Account # 002486341-0946098 | 2690-000 | | 79.51 | 9,606.19 |
| | | P.O. Box 70279 | | | | | |
| | | Philadelphia, PA 19176-0279 | | | | | |
| 10/16/19 | 002016 | Aqua OHio | Account # 001396288-1038767 | 2690-000 | | 88.14 | 9,518.05 |
| | | P.O. Box 70279 | | | | | |
| | | Philadelphia, P | | | | | |
| | | A 19176-0279 | | | | | |
| 10/16/19 | 002017 | Lake County | Account # D43-32443-00 | 2690-000 | | 165.29 | 9,352.76 |
| | | Department of Utilities | | | | | |
| | | P.O. Box 8005 | | | | | |
| | | Painesville, Ohio 44077-8005 | | | | | |
| 10/16/19 | 002018 | Lake County | Account # D30-22730-00 | 2690-000 | | 343.23 | 9,009.53 |
| | | Department of Utilities | | | | | |
| | | P.O. Box 8005 | | | | | |
| | | Painesville, Ohio 44077-8005 | | | | | |
| 10/16/19 | 002019 | City of Painesville | Mowing Service for 521 Mentor Ave. | 2690-000 | | 100.00 | 8,909.53 |

Page Subtotals  5,200.00  1,101.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      18-10514  -AIH
Case Name:   WILSON LAND PROPERTIES, LLC

Taxpayer ID No: *******2314
For Period Ending: 09/06/21

Trustee Name:        SHELDON STEIN
Bank Name:           Axos Bank
Account Number / CD #:  *******0823  Operating Account

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Community Development Department Attn: Noell M. Sivertsen 7 Richmond Stre4et Painesville, Ohio 44077 | PP# 15C-16-3 | | | | |
| 10/16/19 | 002020 | City of Painesville Utilities Office Division 7 Richmond Street P.O. Box 601 Painesville, Ohio 44077-0601 | 521 Mentor Ave. Wter Only | 2690-000 | | 38.80 | 8,870.73 |
| 10/16/19 | 002021 | City of Painesville Utilities Office Division 7 Richmond Street P.O. Box 601 Painesville, Ohio 44077-0601 | 521 Mentor Avenue | 2690-000 | | 9.75 | 8,860.98 |
| 10/16/19 | 002022 | City of Painesville Utilities Office Division 7 Richmond Street P.O. Box 601 Painesville, Ohio 44077-0601 | 523 Mentor Ave. Common | 2690-000 | | 8.40 | 8,852.58 |
| 10/16/19 | 002023 | Northeast Ohio Natural Gas Corp. P.O. Box 74008599 Chicago, IL 60674-8599 | Account # 210094248 | 2690-000 | | 9.87 | 8,842.71 |
| 10/16/19 | 002024 | Northeast Ohio Natural Gas Corp. P.O. Box 74008599 Chicago, IL 60674-8599 | Account # 210059937 | 2690-000 | | 23.92 | 8,818.79 |
| 10/21/19 | 6 | Brittney L. Tillett | 7371 Reynolds Road Oct. Rent | 1122-000 | 800.00 | | 9,618.79 |
| 10/21/19 | 8 | Janice S. Cook | 523 Mentor Ave. Aug. Rent | 1122-000 | 550.00 | | 10,168.79 |
| 10/21/19 | 5 | Mentor Plate Glass & Mirror LLC | 9010 Tyler Unit D October | 1122-000 | 500.00 | | 10,668.79 |
| 10/21/19 | 7 | Gary Barh | 7347 Reynolds Unit C | 1122-000 | 400.00 | | 11,068.79 |
| 11/11/19 | 5 | Mentor Plate Glass and Mirror LLC | 9010 Tyler Unit D Nov. Rent | 1122-000 | 500.00 | | 11,568.79 |

Page Subtotals         2,750.00        90.74

Case No: 18-10514 -AIH
Case Name: WILSON LAND PROPERTIES, LLC

Taxpayer ID No: *******2314
For Period Ending: 09/06/21

Trustee Name: SHELDON STEIN
Bank Name: Axos Bank
Account Number / CD #: *******0823 Operating Account

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 10744 Johnycake Ridge Road Painesville, Ohio 440772427 | | | | | |
| 11/11/19 | 5 | Aaron Turk | 9010 Tyler Unit R Oct. Rent | 1122-000 | 450.00 | | 12,018.79 |
| 11/12/19 | 002025 | The Morrow Group & Co. P.O. Box 10977 Cleveland, Ohio 44110 | Property Insruance for 7371 Reynold | 2690-000 | | 273.00 | 11,745.79 |
| 11/12/19 | 002026 | The Morrow Group & Co. P.O .Box 10977 Cleveland, Ohio 44110 | Property Insurance 521 & 523 Mentor Avenue | 2690-000 | | 595.00 | 11,150.79 |
| 11/13/19 | 6 | Brittney Tillett | November Rent 7371 Reynolds Rd. | 1122-000 | 500.00 | | 11,650.79 |
| 11/13/19 | 6 | Brittney Tillett | Nov Rent for 7371 Reynolds Rd. | 1122-000 | 300.00 | | 11,950.79 |
| 11/13/19 | 8 | Janice S. Cook | Nov Rent for 523 Mentor Ave. | 1122-000 | 550.00 | | 12,500.79 |
| 11/13/19 | 5 | David Hayward PWP LLC | Nov. Rent for 9010 Tyler Unit N | 1122-000 | 750.00 | | 13,250.79 |
| 11/13/19 | 38 | Westguard Insurance Company | Insurance Premiums/8724 Munson Rd. | 1122-000 | 7.00 | | 13,257.79 |
| * 11/18/19 | 002027 | Insurance Partners 6190 Cochran Road, #E Solon, Ohio 44139 | Chapter 11 Bond Premium | 2300-003 | | 100.00 | 13,157.79 |
| 12/03/19 | 5 | SDMA Inc. | 9010 Tyler Blvd. Unit J&M Nov Rent | 1122-000 | 700.00 | | 13,857.79 |
| 12/03/19 | 7 | Gary Bahar 7347 Reynolds Unit C | 7347 Reynolds, Unit C/Nov Rent | 1122-000 | 400.00 | | 14,257.79 |
| * 12/03/19 | 002027 | Insurance Partners 6190 Cochran Road, #E Solon, Ohio 44139 | Chapter 11 Bond Premium Wrong invoice | 2300-003 | | -100.00 | 14,357.79 |
| 12/03/19 | 002028 | City of Eastlake Building Department | Grounds/Maintenace Fees/Penalty Fee | 2690-000 | | 117.75 | 14,240.04 |
| 12/03/19 | 002029 | City of Painesville Utilities Office Division 7 Richmond Street P.O. Box 601 | Water/Sewer 521 Mentor Ave. Account Number D5-191-8 | 2690-000 | | 52.34 | 14,187.70 |

Page Subtotals 3,657.00 1,038.09

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*

Ver: 22.03d

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| Case No: | 18-10514 -AIH | Trustee Name: | SHELDON STEIN |
| Case Name: | WILSON LAND PROPERTIES, LLC | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0823 Operating Account |
| Taxpayer ID No: | *******2314 | | |
| For Period Ending: | 09/06/21 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Painesville, Ohio 44077-0601 | | | | | |
| 12/03/19 | 002030 | City of Painesville<br>Utilities Office Division<br>7 Richmond Street<br>P.O. Box 601<br>Painesville, Ohio 44077-0601 | 521 Mentor Ave. KWH Charge<br>Account Number D5-190-4 | 2690-000 | | 11.71 | 14,175.99 |
| 12/03/19 | 002031 | City of Painesville<br>Utilities Office Division<br>7 Richmond Street<br>P.O. Box 601<br>Painesville, Ohio 44077-0601 | 523 Mentor Ave. KWH Charge<br>Account Number D5-190-1 | 2690-000 | | 10.10 | 14,165.89 |
| 12/03/19 | 002032 | Ag Real Estate Group, Inc.<br>3659 Green Road, Ste. 216<br>Beachwood, Ohio 44122 | Start up<br>Pursuant to Cour order 8/16/19 Docket No. 183 | 2690-000 | | 6,250.00 | 7,915.89 |
| 12/03/19 | 002033 | Ag Real Estate Group, Inc.<br>3659 Green Road, Ste. 216<br>Beachwood, Ohio 44122 | August Management Fee<br>Pursuant to Cour order 8/16/19 Docket No. 183 | 2690-000 | | 1,450.00 | 6,465.89 |
| 12/03/19 | 002034 | Ag Real Estate Group, Inc.<br>3659 Green Road, Ste. 216<br>Beachwood, Ohio 44122 | September Management Fee<br>Pursuant to Cour order 8/16/19 Docket No. 183 | 2690-000 | | 1,450.00 | 5,015.89 |
| 12/03/19 | 002035 | Ag Real Estate Group, Inc.<br>3659 Green Road, Ste. 216<br>Beachwood, Ohio 44122 | October Management Fee<br>Pursuant to Cour order 8/16/19 Docket No. 183 | 2690-000 | | 1,450.00 | 3,565.89 |
| 12/03/19 | 002036 | Ag Real Estate Group, Inc.<br>3659 Green Road, Ste. 216<br>Beachwood, Ohio 44122 | November Management Fee<br>Pursuant to Cour order 8/16/19 Docket No. 183 | 2690-000 | | 1,450.00 | 2,115.89 |
| 12/03/19 | 002037 | Ag Real Estate Group, Inc.<br>3659 Green Road, Ste. 216<br>Beachwood, Ohio 44122 | Aqua Ohio Bill Paid by AG | 2690-000 | | 225.75 | 1,890.14 |
| 12/03/19 | 002038 | Ag Real Estate Group, Inc. | August Postage | 2690-000 | | 24.00 | 1,866.14 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 12,321.56 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

LFORM24

Ver: 22.03d

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    18-10514 -AIH
Case Name:    WILSON LAND PROPERTIES, LLC

Taxpayer ID No:   \*\*\*\*\*\*\*2314
For Period Ending:   09/06/21

Trustee Name:    SHELDON STEIN
Bank Name:    Axos Bank
Account Number / CD #:   \*\*\*\*\*\*\*0823  Operating Account

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | | | | | |
| 12/03/19 | 002039 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Advertising for 9010 Tyler Rd. | 2690-000 | | 225.00 | 1,641.14 |
| 12/03/19 | 002040 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Onsite Service 9/11/19 Install sign and pass out notices Mileage | 2690-000 | | 130.40 | 1,510.74 |
| 12/03/19 | 002041 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Onsite Services 9/20/19 Pay out 3 day notices and unit notes Mileage | 2690-000 | | 161.88 | 1,348.86 |
| 12/03/19 | 002042 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Onsite Service Week of 9/10/19 Deliver new management notices Mileage | 2690-000 | | 136.34 | 1,212.52 |
| 12/03/19 | 002043 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | September postage | 2690-000 | | 15.54 | 1,196.98 |
| 12/03/19 | 002044 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Onsite Service 11/7/19 Meet Locksmith and photog tenant at Tyler Rd. Tenant did not hsow, lockes not changed; tenant space not entered Travel | 2690-000 | | 287.34 | 909.64 |
| 12/03/19 | 002045 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Home Depot-9010 Tyler | 2690-000 | | 29.47 | 880.17 |
| 12/03/19 | 002046 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Tyler package to Tenants 51 B/W copies x 22 sets | 2690-000 | | 134.64 | 745.53 |
| 12/03/19 | 002047 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 | October Postage | 2690-000 | | 21.90 | 723.63 |

| | | | Page Subtotals | | 0.00 | 1,142.51 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 18-10514 -AIH |
| Case Name: | WILSON LAND PROPERTIES, LLC |
| Taxpayer ID No: | *******2314 |
| For Period Ending: | 09/06/21 |

| | |
|---|---|
| Trustee Name: | SHELDON STEIN |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0823  Operating Account |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Beachwood, Ohio 44122 | | | | | |
| 12/03/19 | 002048 | Ag Real Estate Group, Inc. | Onsite Service 10/9/19 | 2690-000 | | 136.34 | 587.29 |
| | | 3659 Green Road, Ste. 216 | Mileage | | | | |
| | | Beachwood, Ohio 44122 | | | | | |
| 12/03/19 | 002049 | Knox Energy | Gas Supply 7357 Reynolds | 2690-000 | | 19.23 | 568.06 |
| | | P.O. Box 35519 | Account Number 0130-00037-004 | | | | |
| | | Canton, OHio 44735 | 9/23/19 - 10/18/19 | | | | |
| 12/23/19 | 6 | Brittney Tillett | 7371 Reynolds Dec. Rent | 1122-000 | 500.00 | | 1,068.06 |
| 12/23/19 | 6 | Brittney Tillett | 7371 Reynolds Dec. Rent | 1122-000 | 300.00 | | 1,368.06 |
| 12/23/19 | 5 | SDMS Inc. | 9010 Tyler J & M Dec. Rent | 1122-000 | 700.00 | | 2,068.06 |
| 12/23/19 | 8 | Janice Cook | 523 Mentor Ave. Dec. Rent | 1122-000 | 550.00 | | 2,618.06 |
| 12/23/19 | 5 | Mentor Plate Glass and Mirror LLC | 9010 Tyler Unit D Dec. Rent | 1122-000 | 500.00 | | 3,118.06 |
| 12/23/19 | 002050 | City of Painesville | 521 Mentor Ave. Water Only | 2690-000 | | 38.80 | 3,079.26 |
| | | Utilities Office Division | | | | | |
| | | 7 Richmond Street | | | | | |
| | | P.O. Box 601 | | | | | |
| | | Painesville, Ohio 44077 | | | | | |
| 12/23/19 | 002051 | City of Painesville | 521 Mentor Ave. | 2690-000 | | 9.81 | 3,069.45 |
| | | Utilities Office Division | | | | | |
| | | 7 Richmond Street | | | | | |
| | | P.O. Box 601 | | | | | |
| | | Painesville, Ohio 44077 | | | | | |
| 12/23/19 | 002052 | City of Painesville | 523 Mentor Ave. Common | 2690-000 | | 8.41 | 3,061.04 |
| | | Utilities Office Division | | | | | |
| | | 7 Richmond Street | | | | | |
| | | P.O. Box 601 | | | | | |
| | | Painesville, Ohio 44077 | | | | | |
| 12/23/19 | 002053 | Ag Real Estate Group, Inc. | Copies | 2690-000 | | 6.00 | 3,055.04 |
| | | 3659 Green Road, Ste. 216 | | | | | |
| | | Beachwood, Ohio 44122 | | | | | |

| | | | Page Subtotals | 2,550.00 | 218.59 | |
|---|---|---|---|---|---|---|

Case No: 18-10514 -AIH
Case Name: WILSON LAND PROPERTIES, LLC

Taxpayer ID No: *******2314
For Period Ending: 09/06/21

Trustee Name: SHELDON STEIN
Bank Name: Axos Bank
Account Number / CD #: *******0823 Operating Account

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/23/19 | 002054 | CUI Grounds Managment 4889 NEO Parkway Garfield Hts., Ohio 44128 | Snow Removal 9010 Tyler Blvd., | 2690-000 | | 312.44 | 2,742.60 |
| 12/23/19 | 002055 | Lake County Dept. of Utilities P.O. Box 8005 Painesville, Ohio 44077 | 5940 Andrews Road Account Number F15-75800-00 - Sewer Service 8/31/19 - 11/30/19 | 2690-000 | | 85.33 | 2,657.27 |
| 12/23/19 | 002056 | AG Real Estate Group, Inc. 5659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Onsite Service Work 10/23/19 and 10/26/19 Mileage | 2690-000 | | 266.20 | 2,391.07 |
| 12/23/19 | 002057 | AG Real Estate Group, LLC 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Postage 11/2019 Postage Admin Fee 11/2019 | 2690-000 | | 24.06 | 2,367.01 |
| 12/23/19 | 002058 | AG Real Estate Group, LLC 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Onsite Service Work 11/5/19 and 11/7/19 | 2690-000 | | 250.00 | 2,117.01 |
| 12/23/19 | 002059 | Southgate Lock & Security 21000 Southgate Park Bvd. Maple Heights, OHio 44137 | Service Call Labor for wait time on tenant - no show | 2690-000 | | 125.82 | 1,991.19 |
| 01/14/20 | 6 | Brittney L. Tillett 7371 Reynolds Road Mentor, Ohio 44060 | 7371 Reynolds | 1122-000 | 800.00 | | 2,791.19 |
| 01/14/20 | 7 | Gary Barh | 7347 Reynolds Unit C | 1122-000 | 400.00 | | 3,191.19 |
| 01/20/20 | 002060 | Ag Ral Estate Group, Inc. 3659 Green Road, Ste. #216 Beachwood, Ohio 44122 | 11/12/19 Onsite Service 9010 Tyler Meet Mike Lang for walk thru. | 2690-000 | | 75.00 | 3,116.19 |
| 01/20/20 | 002061 | Ag Ral Estate Group, Inc. 3659 Green Road, Ste. #216 Beachwood, Ohio 44122 | Management Fee for December | 2690-000 | | 1,450.00 | 1,666.19 |
| 01/20/20 | 002062 | Ag Ral Estate Group, Inc. 3659 Green Road, Ste. #216 | Copies Invoice # 68474 | 2690-000 | | 32.75 | 1,633.44 |

Page Subtotals        1,200.00        2,621.60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 18-10514 -AIH |
| Case Name: | WILSON LAND PROPERTIES, LLC |
| Taxpayer ID No: | *******2314 |
| For Period Ending: | 09/06/21 |

| | |
|---|---|
| Trustee Name: | SHELDON STEIN |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0823  Operating Account |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Beachwood, Ohio 44122 | | | | | |
| | 01/20/20 | 002063 | Ag Ral Estate Group, Inc. 3659 Green Road, Ste. #216 Beachwood, Ohio 44122 | Home Depot/523 Mentor Invoice # 68878 | 2690-000 | | 19.93 | 1,613.51 |
| | 01/20/20 | 002064 | Ag Ral Estate Group, Inc. 3659 Green Road, Ste. #216 Beachwood, Ohio 44122 | Postage/Invoice #69149 | 2690-000 | | 14.16 | 1,599.35 |
| | 01/20/20 | 002065 | CUI Grounds Management 4889 NEO Parkway Garfield Hts., Ohio 44128 | Snow Removal @ 9010 Tyler Invoice No. 53881 | 2690-000 | | 391.62 | 1,207.73 |
| | 01/20/20 | 002066 | CUI Grounds Management 4889 NEO Parkway Garfield Hts., Ohio 44128 | Snow Removal @ 9010 Tyler Blvd. Invoice No. 53787 | 2690-000 | | 126.26 | 1,081.47 |
| | 01/20/20 | 002067 | Lake County Department of Utilities P.O. Box 8005 Painesville, OHio 44077-8005 | 7347 Reynolds Road | 2690-000 | | 162.54 | 918.93 |
| | 01/20/20 | 002068 | Lake County Department of Utilities P.O. Box 8005 Painesville, OHio 44077-8005 | 8724 Munson Road | 2690-000 | | 81.27 | 837.66 |
| | 02/04/20 | 8 | Janice S. Cook | 523 Mentor Ave., January Rent | 1122-000 | 550.00 | | 1,387.66 |
| * | 02/04/20 | 5 | Nick J. Sapatka | 9010 Tyler Unit S, Oct. Rent | 1122-003 | 450.00 | | 1,837.66 |
| * | 02/11/20 | 5 | Nick J. Sapatka | 9010 Tyler Unit S, Oct. Rent Stop payment was put on check | 1122-003 | -450.00 | | 1,387.66 |
| | 03/16/20 | 6 | Brittney L. Tillett | 7371 Reynolds | 1122-000 | 800.00 | | 2,187.66 |
| | 03/16/20 | 8 | Janice S. Cook | 523 Mentor Feb Rent | 1122-000 | 550.00 | | 2,737.66 |
| | 03/16/20 | 8 | Janice S. Cook | 523 Mentor March Rent | 1122-000 | 550.00 | | 3,287.66 |
| | 03/23/20 | 6 | Brittney L. Tillett | 7371 Reynolds March Rent | 1122-000 | 800.00 | | 4,087.66 |

Page Subtotals  3,250.00  795.78

Case No:       18-10514  -AIH
Case Name:  WILSON LAND PROPERTIES, LLC

Trustee Name:        SHELDON STEIN
Bank Name:           Axos Bank
Account Number / CD #:   *******0823  Operating Account

Taxpayer ID No: *******2314
For Period Ending: 09/06/21

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/29/20 | 8 | Janice S. Cook | April Rent 523 Mentor Ave. | 1122-000 | 550.00 | | 4,637.66 |
| 04/29/20 | 8 | Janice Cook | May Rent (523 Mentor Ave. | 1122-000 | 550.00 | | 5,187.66 |
| 05/13/20 | 002069 | CUI Grounds Management Chores Ulimited Inc. 4889 NEO Parkway Garfield Heights, Ohio 44128 | Snow Removal Final Bill/Tyler Blvd. | 2690-000 | | 969.42 | 4,218.24 |
| 06/04/20 | 6 | Brittaey Tillett | April Rent 7371 Reynolds Road | 1122-000 | 800.00 | | 5,018.24 |
| 06/04/20 | 6 | Brittany Tillett | May Rent 7371 Reynolds | 1122-000 | 800.00 | | 5,818.24 |
| 07/08/20 | 6 | Brittney L. Tillett | June Rent for 7371 Reynolds | 1122-000 | 800.00 | | 6,618.24 |
| 07/08/20 | 7 | Scott Feldkamp | Rend for 7347 Reynolds Road | 1122-000 | 1,000.00 | | 7,618.24 |
| 07/08/20 | 6 | Janice S. Cook | June Rent for 7371 Reynolds | 1122-000 | 550.00 | | 8,168.24 |
| 08/31/20 | | Northeast Ohio Natural Gas Corp. P.O. Box 74008599 Chicago, IL 60674-8599 | 523 Mentor Avenue (House Meter) Account Number 210059937 Invoice No. 201267524218 | 2690-000 | | 253.75 | 7,914.49 |
| 09/01/20 | 8 | Janice S. Cook | 523 Menotr July Rent | 1122-000 | 550.00 | | 8,464.49 |
| 09/01/20 | 8 | Janice S. Cook | 523 Mentor Ave. August Rent | 1122-000 | 550.00 | | 9,014.49 |
| 09/01/20 | 6 | Brittney Tillett | 7371 Reynolds Rd. July Rent | 1122-000 | 800.00 | | 9,814.49 |
| 09/01/20 | 6 | Brittney L. Tillett | 7371 Reynolds Rd. August Rent | 1122-000 | 800.00 | | 10,614.49 |
| 09/01/20 | | Northeast Ohio Natural Gas Corp. P.O. Box 74008599 Chicago, IL 60674-8599 | 523 Mentor Avenue (House Meter) Account Number 210059937 Invoice No. 201267524218 | 2690-000 | | 9.52 | 10,604.97 |
| 09/01/20 | 002070 | Lake County Department of Utilities P.O. Box 8005 Painesville, Ohio 44077-8005 | 7347 Reynolds Rd. 3/31/20 - 6/30/20 | 2690-000 | | 325.08 | 10,279.89 |
| 09/01/20 | 002071 | Lake County Department of Utilities P.O. Box 8005 Painesville, Ohio 44077-8005 | 8724 Munson Rd. 3/31/20 - 6/30/20 | 2690-000 | | 162.54 | 10,117.35 |
| | | | Page Subtotals | | 7,750.00 | 1,720.31 | |

Case No:         18-10514  -AIH                         Trustee Name:                SHELDON STEIN
Case Name:    WILSON LAND PROPERTIES, LLC      Bank Name:                   Axos Bank
                                                Account Number / CD #:    *******0823  Operating Account

Taxpayer ID No:  *******2314

For Period Ending:  09/06/21

Blanket Bond (per case limit):   $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/01/20 | 002072 | Ag Real Estate Group, Inc. 3659 Green Road, Suite #216 Beachwood, OHio 44122 | 6/11/20 Onsite for Reynolds and Andrews | 2690-000 | | 150.00 | 9,967.35 |
| 09/01/20 | 002073 | State Farm Insurance Companies P.O. Box 680001 Dallas, TX 75368-0001 | Policy 95-EQ-X044-1 | 2690-000 | | 68.57 | 9,898.78 |
| 09/01/20 | 002074 | Ag Real Estate Group, Inc. 3659 Green Road, Suite #216 Beachwood, OHio 44122 | June Management Fee | 2690-000 | | 500.00 | 9,398.78 |
| 09/01/20 | 002075 | Ag Real Estate Group, Inc. 3659 Green Road, Suite #216 Beachwood, OHio 44122 | July Managment Fee | 2690-000 | | 500.00 | 8,898.78 |
| 09/01/20 | 002076 | Ag Real Estate Group, Inc. 3659 Green Road, Suite #216 Beachwood, OHio 44122 | August Managment Fee | 2690-000 | | 500.00 | 8,398.78 |
| 09/01/20 | 002077 | City of Painesville Community Development Department Attn: Noell M. Sivertsen 7 Richmond Street Painesville, Ohio 44077 | 521 Mentor Avenue Propery Mowing | 2690-000 | | 92.00 | 8,306.78 |
| 09/01/20 | 002078 | City of Painesville Community Development Department Attn: Noell M. Sivertsen 7 Richmond Street Painesville, Ohio 44077 | 521 Mentor Ave. Property Mowing | 2690-000 | | 100.00 | 8,206.78 |
| 09/01/20 | 002079 | City of Painesville Community Development Department Attn: Noell M. Sivertsen 7 Richmond Street Painesville, Ohio 44077 | 521 Mentor Ave. Property Mowing 6/08/20 | 2690-000 | | 100.00 | 8,106.78 |

|  |  |  | Page Subtotals | | 0.00 | 2,010.57 |
|---|---|---|---|---|---|---|

Case No:       18-10514  -AIH

Case Name:   WILSON LAND PROPERTIES, LLC

Taxpayer ID No: *******2314

For Period Ending: 09/06/21

Trustee Name:        SHELDON STEIN

Bank Name:           Axos Bank

Account Number / CD #:   *******0823  Operating Account

Blanket Bond (per case limit):   $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/05/20 | 6 | Brittney L. Tillett | Sept Rent 7371 Reynolds Rd | 1122-000 | 800.00 | | 8,906.78 |
| 10/05/20 | 8 | Janice S. Cook | Sept Rent 523 Mentor Ave. | 1122-000 | 550.00 | | 9,456.78 |
| 10/05/20 | 002080 | AG Real Estate Group, Inc. | Postage | 2690-000 | | 16.02 | 9,440.76 |
| 10/05/20 | 002081 | Ag Real Estate Group, Inc.<br>3659 Green Road, Ste. 216<br>Beachwood, Ohio 44122 | Postage | 2690-000 | | 12.84 | 9,427.92 |
| 10/05/20 | 002082 | Lake County Department of Utilities<br>P.O. Box 8005<br>Painesville, Ohio 44077-8005 | 5940 Andrews Road<br>5/31/20 - 8/31/20 Account Number F15-75800-00 | 2690-000 | | 251.93 | 9,175.99 |
| 10/05/20 | 002083 | City of Painesville<br>7 Richmond Street<br>P.O. Box 601<br>Painesville, Ohio 44077-0601 | 521 Mentor Power Adjustment | 2690-000 | | 133.37 | 9,042.62 |
| 10/05/20 | 002084 | City of Painesville<br>7 Richmond Street<br>P.O. Box 601<br>Painesville, Ohio 44077-0601 | 523 Mentor Power | 2690-000 | | 100.31 | 8,942.31 |
| 10/05/20 | 002085 | City of Painesville<br>7 Richmond Street<br>P.O. Box 601<br>Painesville, Ohio 44077-0601 | 523 Mentor Water | 2690-000 | | 433.88 | 8,508.43 |
| 10/05/20 | 002086 | Community Development Department<br>66 Mentor Ave.<br>Painesville, OHio 44077 | Property Mowing | 2690-000 | | 92.00 | 8,416.43 |
| 12/09/20 | 8 | Janice S. Cook | Nov. Rent for 523 Mentor Ave. | 1122-000 | 550.00 | | 8,966.43 |
| 12/09/20 | 8 | Janice S. Cook | Dec. Rent for 523 Mentor Ave. | 1122-000 | 550.00 | | 9,516.43 |
| 12/09/20 | 002087 | Ag Real Estate Group, Inc.<br>3659 Green Road, Ste. 216<br>Beachwood, Ohio 44122 | Onsite 6/11/20<br>Materials Home Depot | 2690-000 | | 79.27 | 9,437.16 |

Page Subtotals         2,450.00         1,119.62

Case No: 18-10514 -AIH
Case Name: WILSON LAND PROPERTIES, LLC

Taxpayer ID No: *******2314
For Period Ending: 09/06/21

Trustee Name: SHELDON STEIN
Bank Name: Axos Bank
Account Number / CD #: *******0823  Operating Account

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/09/20 | 002088 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Postage October 2020 | 2690-000 | | 9.36 | 9,427.80 |
| 12/09/20 | 002089 | Ag Real Estate Group, Inc. 3659 Green Road, Ste. 216 Beachwood, Ohio 44122 | Postage September 2020 | 2690-000 | | 3.60 | 9,424.20 |
| 12/09/20 | 002090 | City of Painesville 7 Richmond Street P.O. Box 601 Painesville, OHio 44077-0601 | 11/20/20 - 12/5/20 Account Number D5*190*4 | 2690-000 | | 36.07 | 9,388.13 |
| 12/09/20 | 002091 | City of Painesville 7 Richmond Street P.O. Box 601 Painesville, OHio 44077-0601 | 11/20/20 12/5/20 Account Number D5*190*-1*1 | 2690-000 | | 32.00 | 9,356.13 |
| 12/09/20 | 002092 | City of Painesville 7 Richmond Street P.O. Box 601 Painesville, OHio 44077-0601 | 11/20/20 - 12/5/20 Account Number D5*191*8 | 2690-000 | | 147.72 | 9,208.41 |
| 12/09/20 | 002093 | Northeast Ohio Natural Gass Corp. P.O. Box 74008599 Chicago, IL 60674-8599 | Oct. 2020 - Nov. 2020 Account Number 210059937 | 2690-000 | | 95.49 | 9,112.92 |
| 12/09/20 | 002094 | Lake County Department of Utilities P.O. Box 8005 Painesville, OHio 44077-8005 | 6/30/20 - 9/30/20 Account Number D43-32443-00 | 2690-000 | | 85.33 | 9,027.59 |
| 01/15/21 | 002095 | AG Real Estate Group Inc. Attn:  Eric M. Silver 3659 South Green Road, Ste. 216 Beachwood, Ohio 44122 | Insurance Premium Reimburse for Real Estate Insruance premium advanced | 2690-000 | | 4,117.25 | 4,910.34 |
| 01/19/21 | 8 | Janice Cook | Dec. Rent/523 Mentor Ave. | 1122-000 | 177.42 | | 5,087.76 |

Page Subtotals 177.42 4,526.82

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 18-10514 -AIH |
| Case Name: | WILSON LAND PROPERTIES, LLC |
| | |
| Taxpayer ID No: | *******2314 |
| For Period Ending: | 09/06/21 |

| | |
|---|---|
| Trustee Name: | SHELDON STEIN |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0823  Operating Account |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/17/21 | 002096 | Tyler 9010, LLC<br>c/o Jeffrey M. Levinson, Esq.<br>55 Public Square, Ste. 1750<br>Cleveland, Ohio 44113 | Final Sewer Bill for 9010 Tyler | 2690-000 | | 1,344.08 | 3,743.68 |
| 04/07/21 | | Lake Shore Insurance Agency, Inc.<br>735 Beta Drive<br>Cleveland, Ohio 44143 | Refund Insurance Preimums<br>This represents a refund from the policy that was<br>purchased on 1/15/21 to AG Real Estate Group in the<br>amount of $4,117.25. | 2690-000 | | -2,912.15 | 6,655.83 |
| 06/30/21 | | Transfer to Acct #*******0757 | Bank Funds Transfer | 9999-000 | | 6,655.83 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 36,133.50 | 36,133.50 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 1,000.00 | 6,655.83 | |
| | | Subtotal | 35,133.50 | 29,477.67 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 35,133.50 | 29,477.67 | |

| | | | NET | |
|---|---|---|---|---|
| Total Allocation Receipts: | 1,218,760.94 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 428,906.98 | Checking Account (Non-Interest Earn - *******0757 | 986,453.52 | 687,563.01 | 304,546.34 |
| | | Operating Account - ********0823 | 35,133.50 | 29,477.67 | 0.00 |
| Total Memo Allocation Net: | 789,853.96 | | ------------------------- | ------------------------- | ------------------------- |
| | | | 1,021,587.02 | 717,040.68 | 304,546.34 |
| | | | =========== | =========== | =========== |
| | | | (Excludes Account<br>Transfers) | (Excludes Payments<br>To Debtors) | Total Funds<br>On Hand |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 5,087.76 |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 28)*

Ver: 22.03d

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: September 06, 2021

Case Number: 18-10514
Debtor Name: WILSON LAND PROPERTIES, LLC
Claims Bar Date: 01/06/20

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 3220-00 | Robert D. Barr Koehler Fitzgerald LLC 1111 Duperior AVenue East, Suite 2500 Cleveland, Ohio 44114 | Administrative | | $634.44 | $0.00 | $634.44 |
| 001 3210-00 | Robert D. Barr Koehler Fitzgerald LLC 1111 Duperior AVenue East, Suite 2500 Cleveland, Ohio 44114 | Administrative | | $89,962.50 | $0.00 | $89,962.50 |
| 001 2700-00 | Clerk, US Bankruptcy Court H.M. Metzenbaum U.S. Court House 201 Superior Avenue Cleveland, Ohio 44114 | Administrative | Adversary Case No. 19-01104 | $350.00 | $0.00 | $350.00 |
| 000021A 028 11ADM | Glenn E Forbes 166 Main Street Painesville, OH 44077 | Administrative | Filed 10/03/19 Agreed Order, Docket No. 199 | $4,550.00 | $0.00 | $4,550.00 |
| 000022 001 2950-00 | Office of the United States Trustee Ohio/Michigan Regional Office 211 West Fort Street Suite 700 Detroit, Michigan 48226 Attn: Quarterly Fee Coordinator | Administrative | Filed 10/31/19 | $325.00 | $0.00 | $325.00 |
| BRIAN R. G 001 3410-00 | Brian R. Greene Colagiovanni & Greene 7840 Mayfield Road Chesterland, Ohio 44026 | Administrative | | $9,572.50 | $0.00 | $9,572.50 |
| 070 7100-00 | Greg DeVito 1585 East 361st Street Unit Q Eastlake, ohio 44095 | Unsecured | Filed 01/06/20 Per Court Order dated 1/13/21 | $1,900.00 | $0.00 | $1,900.00 |
| 000020B 070 7100-00 | The Huntington National Bank c/o Timothy P. Palmer, Esq. Buchanan Ingersoll & Rooney PC Union Trust Building 501 Grant Street, Suite 200 Pittsburgh, PA 15219-4113 | Unsecured | | $159,002.02 | $0.00 | $159,002.02 |
| 000023 070 7100-00 | Kari B. Coniglio, Chapter 7 Trustee for the bankruptcy estate of Richard M. Osborne 200 Public Square, Suite 1400 Cleveland, OH 44114 | Unsecured | Filed 12/31/19 Per Court Order dated 2/17/21 | $110.83 | $0.00 | $110.83 |
| 000024 070 7100-00 | Kari B. Coniglio, Chapter 7 Trustee for the bankruptcy estate of Richard M. Osborne 200 Public Square, Suite 1400 Cleveland, OH 44114 | Unsecured | Filed 12/31/19 Disallowed per order 2/17/21 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: September 06, 2021

Case Number: 18-10514
Debtor Name: WILSON LAND PROPERTIES, LLC
Claims Bar Date: 01/06/20

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000001A 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 03/07/18 Withdrawn 2/15/19 | $0.00 | $0.00 | $0.00 |
| 000002 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 03/07/18 Withdrawn 2/15/19 | $0.00 | $0.00 | $0.00 |
| 000003 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 03/07/18 Withdrawn 2/15/19 | $0.00 | $0.00 | $0.00 |
| 000004 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 03/08/18 Withdrawn 10/31/19 Docket No. 217 | $0.00 | $0.00 | $0.00 |
| 000005A 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 03/08/18 | $0.00 | $0.00 | $0.00 |
| 000006 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 03/08/18 | $0.00 | $0.00 | $0.00 |
| 000007 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 | $0.00 | $0.00 | $0.00 |
| 000008 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 | $0.00 | $0.00 | $0.00 |
| 000009 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 Withdrawn 7/30/19 | $0.00 | $0.00 | $0.00 |
| 000010 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 Withdrawn 7/30/19 | $0.00 | $0.00 | $0.00 |
| 000011 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 Withdrawn 7/30/19 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: September 06, 2021

Case Number: 18-10514
Debtor Name: WILSON LAND PROPERTIES, LLC
Claims Bar Date: 01/06/20

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000012 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 | $0.00 | $0.00 | $0.00 |
| 000013 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 | $0.00 | $0.00 | $0.00 |
| 000014 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 | $0.00 | $0.00 | $0.00 |
| 000015 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 | $0.00 | $0.00 | $0.00 |
| 000016 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 | $0.00 | $0.00 | $0.00 |
| 000017 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/24/18 | $0.00 | $0.00 | $0.00 |
| 000018 050 4210-00 | Tax Ease Ohio, LLC c/o Sandhu Law Group, LLC 1213 Prospect Avenue, Suite 300 Cleveland, OH 44115 | Secured | Filed 05/30/18 | $0.00 | $0.00 | $0.00 |
| 000019 050 4210-00 | Citizens Bank, N.A. fka RBS Citizens, N.A. dba Cha c/o Andrew J. Flame, Esq. Drinker Biddle & Reath LLP One Logan Square, Suite 2000 Philadelphia, PA 19103 | Secured | Filed 07/13/18 | $8,076,373.53 | $0.00 | $8,076,373.53 |
| 000020A 050 4210-00 | The Huntington National Bank c/o Timothy P. Palmer, Esq. Buchanan Ingersoll & Rooney PC Union Trust Building 501 Grant Street, Suite 200 Pittsburgh, PA 15219-4113 | Secured | Filed 07/16/18 | $455,930.00 | $0.00 | $455,930.00 |
| 000025 050 4210-00 | Huron River Properties, Inc. f/k/a Huron Lime, Inc c/o Kirk W. Roessler, Esq. Walter Haverfield LLP 1301 East Ninth Street, Suite 3500 Cleveland, OH 44114 | Secured | Filed 01/06/20 | $711,280.00 | $0.00 | $711,280.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: September 06, 2021

| Case Number: | 18-10514 | Claim Class Sequence |
| Debtor Name: | WILSON LAND PROPERTIES, LLC | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Case Totals: | | | $9,509,990.82 | $0.00 | $9,509,990.82 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

Printed: 09/06/21 11:50 AM   Ver: 22.03d

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 18-10514 AIH
Case Name: WILSON LAND PROPERTIES, LLC
Trustee Name: SHELDON STEIN

| Balance on hand | $ | 304,546.34 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000001A | Tax Ease Ohio, LLC | $ 43,121.08 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000002 | Tax Ease Ohio, LLC | $ 7,755.95 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000003 | Tax Ease Ohio, LLC | $ 7,499.65 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000004 | Tax Ease Ohio, LLC | $ 17,714.12 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000005A | Tax Ease Ohio, LLC | $ 131,524.10 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000006 | Tax Ease Ohio, LLC | $ 49,768.10 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000007 | Tax Ease Ohio, LLC | $ 4,472.90 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000008 | Tax Ease Ohio, LLC | $ 2,082.26 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000009 | Tax Ease Ohio, LLC | $ 10,351.98 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000010 | Tax Ease Ohio, LLC | $ 4,903.69 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000011 | Tax Ease Ohio, LLC | $ 4,630.39 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000012 | Tax Ease Ohio, LLC | $ 1,554.24 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000013 | Tax Ease Ohio, LLC | $ 6,822.86 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000014 | Tax Ease Ohio, LLC | $ 3,296.76 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000015 | Tax Ease Ohio, LLC | $ 3,229.60 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000016 | Tax Ease Ohio, LLC | $ 2,109.34 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000017 | Tax Ease Ohio, LLC | $ 980.46 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000018 | Tax Ease Ohio, LLC | $ 1,550.90 | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000019 | Citizens Bank, N.A. fka RBS Citizens, | $ 8,076,373.53 | $ 8,076,373.53 | $ 0.00 | $ 0.00 |
| 000020A | The Huntington National Bank | $ 455,930.00 | $ 455,930.00 | $ 0.00 | $ 0.00 |
| 000025 | Huron River Properties, Inc. f/k/a | $ 711,280.00 | $ 711,280.00 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors  $_____0.00

Remaining Balance  $_____304,546.34

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: SHELDON STEIN | $ 66,764.82 | $ 0.00 | $ 66,764.82 |
| Trustee Expenses: SHELDON STEIN | $ 339.13 | $ 0.00 | $ 339.13 |
| Attorney for Trustee Fees: Robert D. Barr | $ 89,962.50 | $ 0.00 | $ 89,962.50 |
| Accountant for Trustee Fees: Brian R. Greene | $ 9,572.50 | $ 0.00 | $ 9,572.50 |
| Charges: Glenn E Forbes | $ 4,550.00 | $ 0.00 | $ 4,550.00 |
| Fees: Office of the United States Trustee | $ 325.00 | $ 0.00 | $ 325.00 |
| Other: Robert D. Barr | $ 634.44 | $ 0.00 | $ 634.44 |
| Other: Clerk, US Bankruptcy Court | $ 350.00 | $ 0.00 | $ 350.00 |

Total to be paid for chapter 7 administrative expenses  $_____172,498.39

Remaining Balance  $_____132,047.95

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 161,012.85 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 82.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000023 | Kari B. Coniglio, Chapter 7 Trustee | $ 110.83 | $ 0.00 | $ 90.89 |
| 000024 | Kari B. Coniglio, Chapter 7 Trustee | $ 0.00 | $ 0.00 | $ 0.00 |
| | Greg DeVito | $ 1,900.00 | $ 0.00 | $ 1,558.21 |
| 000020B | The Huntington National Bank | $ 159,002.02 | $ 0.00 | $ 130,398.85 |

Total to be paid to timely general unsecured creditors    $ 132,047.95

Remaining Balance    $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE